B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
### District of Nevada

In re ___**Parcel 20, LLC**_____,
                                          Debtor

Case No. ___**09-14848**_____

Chapter _____**11**_____

## SUMMARY OF SCHEDULES - AMENDED

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 9 | 16,806,728.85 | | |
| B - Personal Property | Yes | 5 | 495,040.08 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 392,895,340.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 4 | | 24,987.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 9 | | 120,683,840.55 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 15 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 44 | | | |
| Total Assets | | | 17,301,768.93 | | |
| Total Liabilities | | | | 513,604,167.55 | |

B6A (Official Form 6A) (12/07)

.

In re    **Parcel 20, LLC**                                        Case No. ___**09-14848**___
                                                          ,
                                   Debtor

# SCHEDULE A - REAL PROPERTY - AMENDED

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **See Attachment A for details** | **Owner** | **-** | **16,806,728.85** | **Unknown** |

|  | Sub-Total > | **16,806,728.85** | (Total of this page) |
|---|---|---|---|
|  | Total > | **16,806,728.85** |  |

___**0**___  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                Best Case Bankruptcy

In re Parcel 20, LLC                                                                                                09-14848
**AMENDED** Attachment A

| Parcel | Lot | | APN | Value | ADDRESS |
|--------|-----|---|-----|-------|---------|
| R20A | 39 | R20A-0039 | 176-17-214-039 | $327,700.49 | 104 Honors Course Drive |
| R20A | 72 | R20A-0072 | 176-17-214-063 | $304,594.89 | 97 Honors Course Drive |
| R20A | 31 | R20A-0031 | 176-17-214-031 | $219,609.42 | 136 Honors Course Drive |
| R20B | 5 | R20B-0005 | 176-17-215-005 | $250,000.00 | 741 Orchard Course Drive |
| R20B | 6 | R20B-0006 | 176-17-215-006 | $240,000.00 | 733 Orchard Course Drive |
| R20B | 7 | R20B-0007 | 176-17-215-007 | $230,000.00 | 725 Orchard Course Drive |
| R20A | 3 | R20A-0003 | 176-17-214-003 | $27,343.09 | 679 Orchard Course Drive |
| R20A | 4 | R20A-0004 | 176-17-214-004 | $27,343.09 | 671 Orchard Course Drive |
| R20A | 5 | R20A-0005 | 176-17-214-005 | $27,343.09 | 663 Orchard Course Drive |
| R20A | 6 | R20A-0006 | 176-17-214-006 | $27,343.09 | 655 Orchard Course Drive |
| R20A | 7 | R20A-0007 | 176-17-214-007 | $27,343.09 | 647 Orchard Course Drive |
| R20A | 41 | R20A-0041 | 176-17-214-041 | $27,343.09 | 96 Honors Course Drive |
| R20A | 42 | R20A-0042 | 176-17-214-042 | $27,343.09 | 92 Honors Course Drive |
| R20A | 43 | R20A-0043 | 176-17-214-043 | $27,343.09 | 88 Honors Course Drive |
| R20A | 44 | R20A-0044 | 176-17-214-044 | $27,343.09 | 84 Honors Course Drive |
| R20A | 45 | R20A-0045 | 176-17-214-045 | $27,343.09 | 80 Honors Course Drive |
| R20A | 46 | R20A-0046 | 176-17-214-046 | $27,343.09 | 76 Honors Course Drive |
| R20A | 47 | R20A-0047 | 176-17-214-047 | $27,343.09 | 72 Honors Course Drive |
| R20A | 48 | R20A-0048 | 176-17-214-048 | $27,343.09 | 68 Honors Course Drive |
| R20A | 49 | R20A-0049 | 176-17-214-049 | $27,343.09 | 64 Honors Course Drive |
| R20A | 50 | R20A-0050 | 176-17-214-050 | $27,343.09 | 60 Honors Course Drive |
| R20A | 51 | R20A-0051 | 176-17-214-051 | $27,343.09 | 56 Honors Course Drive |
| R20A | 52 | R20A-0052 | 176-17-214-052 | $27,343.09 | 52 Honors Course Drive |
| R20A | 53 | R20A-0053 | 176-17-614-001 | $27,343.09 | 48 Honors Course Drive |
| R20A | 54 | R20A-0054 | 176-17-614-002 | $27,343.09 | 44 Honors Course Drive |
| R20A | 55 | R20A-0055 | 176-17-614-003 | $27,343.09 | 40 Honors Course Drive |

| | | | | | |
|---|---|---|---|---|---|
| R20A | 56 | R20A-0056 | 176-17-614-004 | $27,343.09 | 36 Honors Course Drive |
| R20A | 57 | R20A-0057 | 176-17-614-005 | $27,343.09 | 32 Honors Course Drive |
| R20A | 58 | R20A-0058 | 176-17-614-006 | $27,343.09 | 35 Honors Course Drive |
| R20A | 59 | R20A-0059 | 176-17-614-007 | $27,343.09 | 39 Honors Course Drive |
| R20A | 60 | R20A-0060 | 176-17-614-008 | $27,343.09 | 43 Honors Course Drive |
| R20A | 61 | R20A-0061 | 176-17-614-009 | $27,343.09 | 47 Honors Course Drive |
| R20A | 62 | R20A-0062 | 176-17-214-053 | $27,343.09 | 51 Honors Course Drive |
| R20A | 63 | R20A-0063 | 176-17-214-054 | $27,343.09 | 55 Honors Course Drive |
| R20A | 64 | R20A-0064 | 176-17-214-055 | $27,343.09 | 59 Honors Course Drive |
| R20A | 65 | R20A-0065 | 176-17-214-056 | $27,343.09 | 63 Honors Course Drive |
| R20A | 94 | R20A-0094 | 176-17-214-085 | $27,343.09 | 203 Honors Course Drive |
| R20A | 95 | R20A-0095 | 176-17-214-086 | $27,343.09 | 211 Honors Course Drive |
| R20A | 96 | R20A-0096 | 176-17-214-087 | $27,343.09 | 217 Honors Course Drive |
| R20A | 97 | R20A-0097 | 176-17-214-088 | $27,343.09 | 223 Honors Course Drive |
| R20A | 98 | R20A-0098 | 176-17-214-089 | $27,343.09 | 696 Orchard Course Drive |
| R20A | 99 | R20A-0099 | 176-17-214-090 | $27,343.09 | 688 Orchard Course Drive |
| R20A | 100 | R20A-0100 | 176-17-214-091 | $27,343.09 | 680 Orchard Course Drive |
| R20A | 101 | R20A-0101 | 176-17-214-092 | $27,343.09 | 672 Orchard Course Drive |
| R20A | 102 | R20A-0102 | 176-17-214-093 | $27,343.09 | 664 Orchard Course Drive |
| R20A | 103 | R20A-0103 | 176-17-214-094 | $27,343.09 | 656 Orchard Course Drive |
| R20A | 104 | R20A-0104 | 176-17-214-095 | $27,343.09 | 648 Orchard Course Drive |
| | | | | | |
| R20B | 15 | R20B-0015 | 176-17-215-015 | $27,343.09 | 210 Fortress Course Court |
| R20B | 30 | R20B-0030 | 176-17-215-030 | $27,343.09 | 136 Castle Course Avenue |
| R20B | 31 | R20B-0031 | 176-17-215-031 | $27,343.09 | 130 Castle Course Avenue |
| R20B | 33 | R20B-0033 | 176-17-215-033 | $27,343.09 | 118 Castle Course Avenue |
| R20B | 160 | R20B-0160 | 176-17-215-107 | $27,343.09 | 211 Fortress Course Court |
| R20B | 1 | R20B-0001 | 176-17-215-001 | $27,343.09 | 773 Orchard Course Drive |
| R20B | 8 | R20B-0008 | 176-17-215-008 | $27,343.09 | 719 Orchard Course Drive |
| R20B | 9 | R20B-0009 | 176-17-215-009 | $27,343.09 | 713 Orchard Course Drive |
| R20B | 10 | R20B-0010 | 176-17-215-010 | $27,343.09 | 707 Orchard Course Drive |

2

| R20B | 11 | R20B-0011 | 176-17-215-011 | $27,343.09 | 228 Fortress Course Court |
| R20B | 12 | R20B-0012 | 176-17-215-012 | $27,343.09 | 224 Fortress Course Court |
| R20B | 13 | R20B-0013 | 176-17-215-013 | $27,343.09 | 220 Fortress Course Court |
| R20B | 14 | R20B-0014 | 176-17-215-014 | $27,343.09 | 216 Fortress Course Court |
| R20B | 16 | R20B-0016 | 176-17-215-016 | $27,343.09 | 204 Fortress Course Court |
| R20B | 32 | R20B-0032 | 176-17-215-032 | $27,343.09 | 124 Castle Course Avenue |
| R20B | 34 | R20B-0034 | 176-17-215-034 | $27,343.09 | 112 Castle Course Avenue |
| R20B | 35 | R20B-0035 | 176-17-215-035 | $27,343.09 | 106 Castle Course Avenue |
| R20B | 36 | R20B-0036 | 176-17-215-036 | $27,343.09 | 100 Island Course Avenue |
| R20B | 37 | R20B-0037 | 176-17-215-037 | $27,343.09 | 96 Island Course Avenue |
| R20B | 38 | R20B-0038 | 176-17-215-038 | $27,343.09 | 92 Island Course Avenue |
| R20B | 39 | R20B-0039 | 176-17-215-039 | $27,343.09 | 88 Island Course Avenue |
| R20B | 40 | R20B-0040 | 176-17-215-040 | $27,343.09 | 84 Island Course Avenue |
| R20B | 41 | R20B-0041 | 176-17-215-041 | $27,343.09 | 80 Island Course Avenue |
| R20B | 42 | R20B-0042 | 176-17-215-042 | $27,343.09 | 78 Island Course Avenue |
| R20B | 43 | R20B-0043 | 176-17-215-043 | $27,343.09 | 76 Island Course Avenue |
| R20B | 44 | R20B-0044 | 176-17-215-044 | $27,343.09 | 72 Island Course Avenue |
| R20B | 45 | R20B-0045 | 176-17-215-045 | $27,343.09 | 68 Island Course Avenue |
| R20B | 46 | R20B-0046 | 176-17-215-046 | $27,343.09 | 64 Island Course Avenue |
| R20B | 47 | R20B-0047 | 176-17-215-047 | $27,343.09 | 60 Island Course Avenue |
| R20B | 48 | R20B-0048 | 176-17-215-048 | $27,343.09 | 56 Island Course Avenue |
| R20B | 49 | R20B-0049 | 176-17-215-049 | $27,343.09 | 54 Island Course Avenue |
| R20B | 50 | R20B-0050 | 176-17-215-050 | $27,343.09 | 52 Island Course Avenue |
| R20B | 51 | R20B-0051 | 176-17-615-001 | $27,343.09 | 50 Island Course Avenue |
| R20B | 52 | R20B-0052 | 176-17-615-002 | $27,343.09 | 48 Bay Course Court |
| R20B | 53 | R20B-0053 | 176-17-615-003 | $27,343.09 | 44 Bay Course Court |
| R20B | 54 | R20B-0054 | 176-17-615-004 | $27,343.09 | 38 Bay Course Court |
| R20B | 55 | R20B-0055 | 176-17-615-005 | $27,343.09 | 32 Bay Course Court |
| R20B | 56 | R20B-0056 | 176-17-615-006 | $27,343.09 | 704 Oak Hills Course Drive |
| R20B | 57 | R20B-0057 | 176-17-615-007 | $27,343.09 | 712 Oak Hills Course Drive |
| R20B | 58 | R20B-0058 | 176-17-615-008 | $27,343.09 | 720 Oak Hills Course Drive |

| R20B | 59 | R20B-0059 | 176-17-615-009 | $27,343.09 | 728 Oak Hills Course Drive |
|------|----|-----------|----------------|-----------|----------------------------|
| R20B | 60 | R20B-0060 | 176-17-615-010 | $27,343.09 | 736 Oak Hills Course Drive |
| R20B | 61 | R20B-0061 | 176-17-615-011 | $27,343.09 | 744 Oak Hills Course Drive |
| R20B | 62 | R20B-0062 | 176-17-615-012 | $27,343.09 | 752 Oak Hills Course Drive |
| R20B | 63 | R20B-0063 | 176-17-615-013 | $27,343.09 | 760 Oak Hills Course Drive |
| R20B | 64 | R20B-0064 | 176-17-615-014 | $27,343.09 | 768 Oak Hills Course Drive |
| R20B | 65 | R20B-0065 | 176-17-615-015 | $27,343.09 | 776 Oak Hills Course Drive |
| R20B | 66 | R20B-0066 | 176-17-615-016 | $27,343.09 | 779 Royal Course Court |
| R20B | 67 | R20B-0067 | 176-17-615-017 | $27,343.09 | 771 Royal Course Court |
| R20B | 68 | R20B-0068 | 176-17-615-018 | $27,343.09 | 763 Royal Course Court |
| R20B | 69 | R20B-0069 | 176-17-615-019 | $27,343.09 | 755 Royal Course Court |
| R20B | 70 | R20B-0070 | 176-17-615-020 | $27,343.09 | 747 Royal Course Court |
| R20B | 71 | R20B-0071 | 176-17-615-021 | $27,343.09 | 746 Royal Course Court |
| R20B | 72 | R20B-0072 | 176-17-615-022 | $27,343.09 | 754 Royal Course Court |
| R20B | 73 | R20B-0073 | 176-17-615-023 | $27,343.09 | 762 Royal Course Court |
| R20B | 74 | R20B-0074 | 176-17-615-024 | $27,343.09 | 770 Royal Course Court |
| R20B | 75 | R20B-0075 | 176-17-615-025 | $27,343.09 | 778 Royal Course Court |
| R20B | 76 | R20B-0076 | 176-17-615-026 | $27,343.09 | 3 Augusta Course Avenue |
| R20B | 77 | R20B-0077 | 176-17-615-027 | $27,343.09 | 5 Augusta Course Avenue |
| R20B | 78 | R20B-0078 | 176-17-615-028 | $27,343.09 | 9 Augusta Course Avenue |
| R20B | 79 | R20B-0079 | 176-17-615-029 | $27,343.09 | 11 Augusta Course Avenue |
| R20B | 80 | R20B-0080 | 176-17-615-030 | $27,343.09 | 15 Augusta Course Avenue |
| R20B | 81 | R20B-0081 | 176-17-615-031 | $27,343.09 | 17 Augusta Course Avenue |
| R20B | 82 | R20B-0082 | 176-17-615-032 | $27,343.09 | 19 Augusta Course Avenue |
| R20B | 83 | R20B-0083 | 176-17-615-033 | $27,343.09 | 21 Augusta Course Avenue |
| R20B | 84 | R20B-0084 | 176-17-615-034 | $27,343.09 | 25 Augusta Course Avenue |
| R20B | 85 | R20B-0085 | 176-17-615-035 | $27,343.09 | 27 Augusta Course Avenue |
| R20B | 86 | R20B-0086 | 176-17-615-036 | $27,343.09 | 29 Augusta Course Avenue |
| R20B | 87 | R20B-0087 | 176-17-615-037 | $27,343.09 | 33 Augusta Course Avenue |
| R20B | 88 | R20B-0088 | 176-17-615-038 | $27,343.09 | 35 Augusta Course Avenue |
| R20B | 89 | R20B-0089 | 176-17-615-039 | $27,343.09 | 37 Augusta Course Avenue |

| | | | | | |
|------|-----|-----------|----------------|-------------|-------------------------|
| R20B | 90  | R20B-0090 | 176-17-615-040 | $27,343.09  | 41 Augusta Course Avenue |
| R20B | 91  | R20B-0091 | 176-17-615-041 | $27,343.09  | 43 Augusta Course Avenue |
| R20B | 92  | R20B-0092 | 176-17-615-051 | $27,343.09  | 47 Augusta Course Avenue |
| R20B | 93  | R20B-0093 | 176-17-615-042 | $27,343.09  | 30 Augusta Course Avenue |
| R20B | 94  | R20B-0094 | 176-17-615-043 | $27,343.09  | 34 Augusta Course Avenue |
| R20B | 95  | R20B-0095 | 176-17-615-044 | $27,343.09  | 36 Augusta Course Avenue |
| R20B | 96  | R20B-0096 | 176-17-615-045 | $27,343.09  | 40 Augusta Course Avenue |
| R20B | 97  | R20B-0097 | 176-17-615-046 | $27,343.09  | 42 Augusta Course Avenue |
| R20B | 98  | R20B-0098 | 176-17-615-047 | $27,343.09  | 44 Augusta Course Avenue |
| R20B | 99  | R20B-0099 | 176-17-215-052 | $27,343.09  | 48 Augusta Course Avenue |
| R20B | 100 | R20B-0100 | 176-17-215-053 | $27,343.09  | 50 Augusta Course Avenue |
| R20B | 101 | R20B-0101 | 176-17-215-054 | $27,343.09  | 52 Augusta Course Avenue |
| R20B | 102 | R20B-0102 | 176-17-215-055 | $27,343.09  | 56 Augusta Course Avenue |
| R20B | 103 | R20B-0103 | 176-17-215-056 | $27,343.09  | 58 Augusta Course Avenue |
| R20B | 104 | R20B-0104 | 176-17-215-057 | $27,343.09  | 62 Augusta Course Avenue |
| R20B | 105 | R20B-0105 | 176-17-215-058 | $27,343.09  | 66 Augusta Course Avenue |
| R20B | 106 | R20B-0106 | 176-17-215-059 | $27,343.09  | 67 Island Course Avenue |
| R20B | 107 | R20B-0107 | 176-17-215-060 | $27,343.09  | 63 Island Course Avenue |
| R20B | 108 | R20B-0108 | 176-17-215-061 | $27,343.09  | 59 Island Course Avenue |
| R20B | 109 | R20B-0109 | 176-17-215-062 | $27,343.09  | 55 Island Course Avenue |
| R20B | 110 | R20B-0110 | 176-17-215-063 | $27,343.09  | 53 Island Course Avenue |
| R20B | 111 | R20B-0111 | 176-17-215-064 | $27,343.09  | 51 Island Course Avenue |
| R20B | 112 | R20B-0112 | 176-17-615-048 | $27,343.09  | 49 Island Course Avenue |
| R20B | 113 | R20B-0113 | 176-17-615-049 | $27,343.09  | 47 Bay Course Court |
| R20B | 114 | R20B-0114 | 176-17-615-050 | $27,343.09  | 43 Bay Course Court |
| R20B | 115 | R20B-0115 | 176-17-615-051 | $27,343.09  | 39 Bay Course Court |
| R20B | 116 | R20B-0116 | 176-17-615-052 | $27,343.09  | 35 Bay Course Court |
| R20B | 117 | R20B-0117 | 176-17-615-053 | $27,343.09  | 31 Bay Course Court |
| R20B | 118 | R20B-0118 | 176-17-215-065 | $27,343.09  | 73 Island Course Avenue |
| R20B | 119 | R20B-0119 | 176-17-215-066 | $27,343.09  | 77 Island Course Avenue |
| R20B | 120 | R20B-0120 | 176-17-215-067 | $27,343.09  | 79 Island Course Avenue |

| | | | | | |
|---|---|---|---|---|---|
| R20B | 121 | R20B-0121 | 176-17-215-068 | $27,343.09 | 81 Island Course Avenue |
| R20B | 122 | R20B-0122 | 176-17-215-069 | $27,343.09 | 87 Island Course Avenue |
| R20B | 123 | R20B-0123 | 176-17-215-070 | $27,343.09 | 91 Island Course Avenue |
| R20B | 124 | R20B-0124 | 176-17-215-071 | $27,343.09 | 95 Island Course Avenue |
| R20B | 125 | R20B-0125 | 176-17-215-072 | $27,343.09 | 99 Island Course Avenue |
| R20B | 126 | R20B-0126 | 176-17-215-073 | $27,343.09 | 105 Castle Course Avenue |
| R20B | 127 | R20B-0127 | 176-17-215-074 | $27,343.09 | 111 Castle Course Avenue |
| R20B | 128 | R20B-0128 | 176-17-215-075 | $27,343.09 | 117 Castle Course Avenue |
| R20B | 129 | R20B-0129 | 176-17-215-076 | $27,343.09 | 123 Castle Course Avenue |
| R20B | 130 | R20B-0130 | 176-17-215-077 | $27,343.09 | 129 Castle Course Avenue |
| R20B | 131 | R20B-0131 | 176-17-215-078 | $27,343.09 | 135 Castle Course Avenue |
| R20B | 132 | R20B-0132 | 176-17-215-079 | $27,343.09 | 134 Augusta Course Avenue |
| R20B | 133 | R20B-0133 | 176-17-215-080 | $27,343.09 | 128 Augusta Course Avenue |
| R20B | 134 | R20B-0134 | 176-17-215-081 | $27,343.09 | 122 Augusta Course Avenue |
| R20B | 135 | R20B-0135 | 176-17-215-082 | $27,343.09 | 116 Augusta Course Avenue |
| R20B | 136 | R20B-0136 | 176-17-215-083 | $27,343.09 | 110 Augusta Course Avenue |
| R20B | 137 | R20B-0137 | 176-17-215-084 | $27,343.09 | 106 Augusta Course Avenue |
| R20B | 138 | R20B-0138 | 176-17-215-085 | $27,343.09 | 102 Augusta Course Avenue |
| R20B | 139 | R20B-0139 | 176-17-215-086 | $27,343.09 | 98 Augusta Course Avenue |
| R20B | 140 | R20B-0140 | 176-17-215-087 | $27,343.09 | 94 Augusta Course Avenue |
| R20B | 141 | R20B-0141 | 176-17-215-088 | $27,343.09 | 90 Augusta Course Avenue |
| R20B | 142 | R20B-0142 | 176-17-215-089 | $27,343.09 | 86 Augusta Course Avenue |
| R20B | 143 | R20B-0143 | 176-17-215-090 | $27,343.09 | 82 Augusta Course Avenue |
| R20B | 144 | R20B-0144 | 176-17-215-091 | $27,343.09 | 78 Augusta Course Avenue |
| R20B | 159 | R20B-0159 | 176-17-215-106 | $27,343.09 | 205 Fortress Course Court |
| R20B | 161 | R20B-0161 | 176-17-215-108 | $27,343.09 | 217 Fortress Course Court |
| R20B | 162 | R20B-0162 | 176-17-215-109 | $27,343.09 | 221 Fortress Course Court |
| R20B | 163 | R20B-0163 | 176-17-215-110 | $27,343.09 | 225 Fortress Course Court |
| R20B | 164 | R20B-0164 | 176-17-215-111 | $27,343.09 | 229 Fortress Course Court |
| R20B | 165 | R20B-0165 | 176-17-215-112 | $27,343.09 | 226 Augusta Course Avenue |
| R20B | 166 | R20B-0166 | 176-17-215-113 | $27,343.09 | 222 Augusta Course Avenue |

| | | | | | |
|---|---|---|---|---|---|
| R20B | 167 | R20B-0167 | 176-17-215-114 | $27,343.09 | 218 Augusta Course Avenue |
| R20B | 168 | R20B-0168 | 176-17-215-115 | $27,343.09 | 214 Augusta Course Avenue |
| R20B | 169 | R20B-0169 | 176-17-215-116 | $27,343.09 | 210 Augusta Course Avenue |
| R20B | 170 | R20B-0170 | 176-17-215-117 | $27,343.09 | 206 Augusta Course Avenue |
| R20B | 171 | R20B-0171 | 176-17-215-118 | $27,343.09 | 202 Augusta Course Avenue |
| R20B | 172 | R20B-0172 | 176-17-215-119 | $27,343.09 | 198 Augusta Course Avenue |
| R20B | 173 | R20B-0173 | 176-17-215-120 | $27,343.09 | 194 Augusta Course Avenue |
| R20B | 174 | R20B-0174 | 176-17-215-121 | $27,343.09 | 190 Augusta Course Avenue |
| R20B | 175 | R20B-0175 | 176-17-215-122 | $27,343.09 | 186 Augusta Course Avenue |
| R20B | 176 | R20B-0176 | 176-17-215-123 | $27,343.09 | 182 Augusta Course Avenue |
| R20B | 177 | R20B-0177 | 176-17-215-124 | $27,343.09 | 178 Augusta Course Avenue |
| R20B | 178 | R20B-0178 | 176-17-215-125 | $27,343.09 | 174 Augusta Course Avenue |
| R20B | 179 | R20B-0179 | 176-17-215-126 | $27,343.09 | 170 Augusta Course Avenue |
| R20B | 180 | R20B-0180 | 176-17-215-127 | $27,343.09 | 166 Augusta Course Avenue |
| R20B | 181 | R20B-0181 | 176-17-215-128 | $27,343.09 | 162 Augusta Course Avenue |
| R20B | 182 | R20B-0182 | 176-17-215-129 | $27,343.09 | 158 Augusta Course Avenue |
| R20B | 183 | R20B-0183 | 176-17-215-130 | $27,343.09 | 154 Augusta Course Avenue |
| R20B | 184 | R20B-0184 | 176-17-215-131 | $27,343.09 | 150 Augusta Course Avenue |
| R20B | 185 | R20B-0185 | 176-17-215-132 | $27,343.09 | 146 Augusta Course Avenue |
| R20C/D | (305+162 Lots) | Lots 467 | 176-17-310-001 and 176-17-310-002 | $6,601,608.62 | RHODES RANCH PARCEL 20-UNIT 1 PT LOT O-2 RHODES RANCH PARCEL 20-UNIT 1 PLAT BOOK 132 PAGE 41 PT LOT O-2 |
| R20C/D | | | | | PT SW4 NW4 SEC 17 22 60 |
| R20E | 334 lots | ~~269~~334 | 176-17-214-099 and 176-17-201-001 | $~~2,697,960.78~~3,356,000.00 | RHODES RANCH PARCEL 20-UNIT 1 LOT O-1 |
| R20E | | ~~20.5~~ | | $~~16,148,689.63~~16,806,728.85 | |

Document comparison done by Workshare DeltaView on Tuesday, June 16, 2009 4:45:46 PM

| Input: | |
|---|---|
| Document 1 | file://U:/My Documents/RHODES/Parcel 20 - A.doc |
| Document 2 | file://U:/My Documents/RHODES/Parcel 20 - A2.doc |
| Rendering set | Standard |

| Legend: | |
|---|---|
| Insertion | |
| Deletion | |
| Moved from | |
| Moved to | |
| Style change | |
| Format change | |
| Moved deletion | |
| Inserted cell | |
| Deleted cell | |
| Moved cell | |
| Split/Merged cell | |
| Padding cell | |

| Statistics: | |
|---|---|
| | Count |
| Insertions | 5 |
| Deletions | 4 |
| Moved from | 0 |
| Moved to | 0 |
| Style change | 0 |
| Format changed | 0 |
| Total changes | 9 |

B6B (Official Form 6B) (12/07)

In re    **Parcel 20, LLC**                                                                    Case No.    **09-14848**
_____,
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY - AMENDED

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | X | | | |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | Refundable deposits from NV Energy - 6226 W. Sahara Ave, Las Vegas, NV  89146 | - | 295,319.00 |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | See Attachment B9 for details | - | Unknown |
| 10. | Annuities. Itemize and name each issuer. | X | | | |

|  | Sub-Total > | 295,319.00 |
|---|---|---|
|  | (Total of this page) | |

  **2**    continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                      Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re     **Parcel 20, LLC**                                    ,     Case No.     **09-14848**
                              Debtor

## SCHEDULE B - PERSONAL PROPERTY - AMENDED
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

                                                          Sub-Total >                    **0.00**
                                                       (Total of this page)

Sheet   **1**   of   **2**   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Parcel 20, LLC**                                                   ,    Case No.    **09-14848**
                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY - AMENDED
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See Attachment B 28 for details | - | 199,721.08 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

| | |
|---|---|
| Sub-Total > | 199,721.08 |
| (Total of this page) | |
| Total > | 495,040.08 |

Sheet __2__ of __2__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

| POLICY TYPE | INS CARRIER | POLICY # | ADDRESS | CITY | STATE | ZIP | LIMIT | INCEPTION DATE | EXPIRATION DATE | Annual (Term) Premium at policy inception |
|---|---|---|---|---|---|---|---|---|---|---|
| Wrap Up Liability | Lloyds of London | A71635013 | Jansen & Hastings Intermediaries, LTD, One American Sq. | London | England | EC3N 2LS | $2/2/2 | 10/1/2007 | 10/1/2010 | $2,287,080.00 |
| Excess Liability-Wrap Up | Ins Co. State of PA | 5686492 | 70 Pine Street | New York | NY | 10270 | 15 XS 2 | 10/1/2007 | 10/1/2010 | $1,357,200.00 |
| Excess Liability-Wrap Up | Everest | 71R2000227071 | 477 Martinsville Road, P. O. Box 830 | Liberty Corner | NJ | 07938-0830 | 10 XS 17 | 10/1/2007 | 10/1/2010 | $323,011.00 |
| Wrap Up Liability - X-It/Tuscany | Gemini | CNGP001211 | 475 Steamboat Road | Greenwich | CT | 6830 | $2/2/2 | 1/31/2006 | 1/31/2011 | $1,678,620.00 |
| Excess Liability Wrap Up - X-it/Tuscany | Ins Co. State of PA | 42063585 | 70 Pine Street | New York | NY | 10270 | 8 XS 2 | 1/31/2006 | 1/31/2011 | $912,675.00 |
| General Liability | Colony | AR63602581 | 8720 Stony Point Parkway, Suite 300 | Richmond | VA | 23235 | $1 /2 | 10/1/2008 | 10/1/2009 | $75,515.00 |
| Property/ Contractors Equipment | Hartford | 72UUMAH4276 | Hartford Plaza | Hartford | CT | 06115 | VRS | 10/1/2008 | 10/1/2009 | $40,975.00 |
| Auto | Hartford | 72UENTR0192 | Hartford Plaza | Hartford | CT | 06115 | $1,000,000 | 10/1/2008 | 10/1/2009 | $96,055.00 |
| Excess Auto | Federal | 79840484 | Chubb Group of Insurance Companies-15 Mountain View Road | Warren | NJ | 7059 | $5 XS 1 | 10/1/2008 | 10/1/2009 | $51,600 |
| Builders Risk | Zurich American | BR451252268 | Zurich Assurance Company of American | New York | NY | 10038 | $1 / 10 | 11/1/2008 | 11/1/2009 | $57,765.00 |
| Excess Builders Risk | James River | 72885 | 66641 West Broad Street, Suite 300 | Richmond | VA | 23230 | $5 XS 10 | 11/1/2008 | 11/1/2009 | $16,832.00 |
| Package - Country Clubs | Philadelphia | PHPK360419 | One Bala Plaza, Suite 100 | Bala Cynwyd | PA | 19004 | VRS | 11/1/2008 | 11/1/2009 | $58,870 |
| Umbrella Liability - Country Clubs | Philadelphia | PHUM255030 | One Bala Plaza, Suite 100 | Bala Cynwyd | PA | 19004 | $5 XS 1 | 11/1/2008 | 11/1/2009 | $4,500 |
| NAG - Professional Liability | Evanston | EO838023 | Markel Shand Inc., Ten Parkway North | Deerfield | IL | 60015 | $1,000,000 | 11/26/2008 | 11/26/2009 | $3,579 |
| Directors & Officers Liability | RSUI Indemnity | NHP631252 | 945 E. Paces Ferry Rd., Suite 1800 | Atlanta | GA | 30326 | $5,000,000 | 11/26/2008 | 11/26/2009 | $131,250 |
| Notary E&O | Western Surety | 68361209 | P. O. Box 5077 | Sioux Falls | SD | 57117-5077 | $25,000 | 4/20/2008 | 4/20/2010 | $176 |
| Notary Bond-Hawkings | Western Surety | 15073680N | P. O. Box 5077 | Sioux Falls | SD | 57117-5077 | $10,000 | 11/29/2007 | 11/29/2011 | $50 |
| Notary Bond - Harris | Western Surety | 15081094N | P. O. Box 5077 | Sioux Falls | SD | 57117-5077 | $10,000 | 11/30/2007 | 11/30/2011 | $50 |
| Notary Bond-Fuller(Walters) | Western Surety | 70037061N | P. O. Box 5077 | Sioux Falls | SD | 57117-5077 | $10,000 | 1/23/2006 | 1/23/2010 | $50 |
| Notary Bond-Graham | Western Surety | 15151546N | P. O. Box 5077 | Sioux Falls | SD | 57117-5077 | $10,000 | 5/16/2006 | 5/16/2012 | $50 |
| Notary Bond - Hall | Western Surety | 70064078N | P. O. Box 5077 | Sioux Falls | SD | 57117-5077 | $10,000 | 5/10/2006 | 5/10/2010 | $50 |
| Notary Bond-Ransom | Western Surety | 15129472N | P. O. Box 5077 | Sioux Falls | SD | 57117-5077 | $10,000 | 4/4/2006 | 4/4/2012 | $50 |

Parcel 20, LLC
Schedule B - Personal Property
Attachment B 28 - Office Equipment

09-14848

| Description | Location | Current Value |
|---|---|---|
| 1st payment for sales office at RR20 | Rhodes Ranch Pkwy., Las Vegas, NV 89148 | 2,515.49 |
| Final payment for design of sales office - The Majors in model 3021 | Rhodes Ranch Pkwy., Las Vegas, NV 89148 | 2,515.49 |
| Parcel 20 Sales office - Model 2515 | Rhodes Ranch Pkwy., Las Vegas, NV 89148 | 1,606.72 |
| Parcel 20 Sales office - Model 2903 | Rhodes Ranch Pkwy., Las Vegas, NV 89148 | 1,606.73 |
| Parcel 20 Sales office - Model 2665 | Rhodes Ranch Pkwy., Las Vegas, NV 89148 | 1,606.73 |
| Fairways Sales Office | Rhodes Ranch Pkwy., Las Vegas, NV 89148 | 4,820.13 |
| Model 2515 R20B Fairways | Rhodes Ranch Pkwy., Las Vegas, NV 89148 | 12,869.69 |
| Model 2665 R20B Fairways | Rhodes Ranch Pkwy., Las Vegas, NV 89148 | 12,869.69 |
| R20E Model 753 Design | Rhodes Ranch Pkwy., Las Vegas, NV 89148 | 4,503.94 |
| R20E Model 1022 Design | Rhodes Ranch Pkwy., Las Vegas, NV 89148 | 4,503.94 |
| R20E Model 1114 Design | Rhodes Ranch Pkwy., Las Vegas, NV 89148 | 4,503.94 |
| R20E Model 1063 Design | Rhodes Ranch Pkwy., Las Vegas, NV 89148 | 4,503.94 |
| R20E Model 1332 Design | Rhodes Ranch Pkwy., Las Vegas, NV 89148 | 4,503.94 |
| Fairway Model - 1841 | Rhodes Ranch Pkwy., Las Vegas, NV 89148 | 6,938.16 |
| Fairway Model - 1734 | Rhodes Ranch Pkwy., Las Vegas, NV 89148 | 6,938.15 |
| Fairway Model - 1534 | Rhodes Ranch Pkwy., Las Vegas, NV 89148 | 6,938.15 |
| Design for Model 1534 Parcel 20-2 | Rhodes Ranch Pkwy., Las Vegas, NV 89148 | 7,296.62 |
| Design Model 1734 Parcel 20-2 | Rhodes Ranch Pkwy., Las Vegas, NV 89148 | 7,296.62 |
| Design Model 1841 Parcel 20-2 | Rhodes Ranch Pkwy., Las Vegas, NV 89148 | 7,296.62 |
| Model 1534 Patio Furniture - R20B | Rhodes Ranch Pkwy., Las Vegas, NV 89148 | 316.05 |
| Model 1734 Patio Furniture - R20B | Rhodes Ranch Pkwy., Las Vegas, NV 89148 | 519.23 |
| Model 1841 Patio Furniture - R20B | Rhodes Ranch Pkwy., Las Vegas, NV 89148 | 406.91 |
| Model 1534 Design Fee - R20B | Rhodes Ranch Pkwy., Las Vegas, NV 89148 | 7,655.08 |
| Model 1734 Design Fee - R20B | Rhodes Ranch Pkwy., Las Vegas, NV 89148 | 7,655.08 |
| Model 1841 Design Fee - R20B | Rhodes Ranch Pkwy., Las Vegas, NV 89148 | 7,655.08 |
| Model 3021 at Saybrook | Rhodes Ranch Pkwy., Las Vegas, NV 89148 | 4,600.05 |
| Model 3431 at Saybrook | Rhodes Ranch Pkwy., Las Vegas, NV 89148 | 4,600.05 |
| Design for R20B Model - 2515 | Rhodes Ranch Pkwy., Las Vegas, NV 89148 | 12,869.69 |
| Design for R20B Model - 2774 | Rhodes Ranch Pkwy., Las Vegas, NV 89148 | 12,869.69 |
| Final move in R20A model - 3021 | Rhodes Ranch Pkwy., Las Vegas, NV 89148 | 4,600.05 |
| Final move in R20A Model - 3431 | Rhodes Ranch Pkwy., Las Vegas, NV 89148 | 4,600.05 |
| Fairway Model 2515 | Rhodes Ranch Pkwy., Las Vegas, NV 89148 | 12,869.69 |
| Fairway Model 2665 | Rhodes Ranch Pkwy., Las Vegas, NV 89148 | 12,869.69 |
| | | 199,721.08 |

B6E (Official Form 6E) (12/07)

In re    **Parcel 20, LLC**_____,    Case No. ___**09-14848**_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

■ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

___**3**___    continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re __**Parcel 20, LLC**_____,    Case No. ____**09-14848**_____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Homeowner Upgrade Deposit | | | | | |
| **Charles N. Shapiro** **2301 Redwood Street #1802** **Las Vegas, NV 89146** | | - | | | | | | 1,375.00 | 0.00 1,375.00 |
| Account No. | | | | Homeowner Upgrade Deposit | | | | | |
| **Haifeng Nicolas Lee** **14071 Aratoga Sunnyvale Road** **Saratoga, CA 95070** | | - | | | | | | 5,687.00 | 3,262.00 2,425.00 |
| Account No. | | | | Homeowner Upgrade Deposit | | | | | |
| **Laura Bailey** **10245 So. Maryland Pkwy #237** **Las Vegas, NV 89183** | | - | | | | | | 6,775.00 | 4,350.00 2,425.00 |
| Account No. | | | | Homeowner Upgrade Deposit | | | | | |
| **Norman Martenson** **13803 South East 186 Pl.** **Renton, WA 98058** | | - | | | | | | 2,475.00 | 50.00 2,425.00 |
| Account No. | | | | Homeowner Upgrade Deposit | | | | | |
| **Rosalibina Thomas** **511 Painted Cloud Place** **Las Vegas, NV 89144** | | - | | | | | | 2,500.00 | 75.00 2,425.00 |

Sheet __**1**__ of __**3**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 7,737.00 |
| (Total of this page) | 18,812.00 | 11,075.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Parcel 20, LLC**                                    , Case No. ___**09-14848**___
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Wing Yin Cheung** <br>**8066 Lapis Harbor Ave.** <br>**Las Vegas, NV 89117** | - | | **Homeowner Upgrade Deposit** | | | | **2,075.00** | **0.00** | **2,075.00** |
| Account No. <br><br>**Zhi Jun Huang** <br>**9951 Ridgehaven Ave.** <br>**Las Vegas, NV 89148** | - | | **Homeowner Upgrade Deposit** | | | | **4,100.00** | **1,675.00** | **2,425.00** |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet __**2**__ of __**3**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) ............ **6,175.00**    **1,675.00**
**4,500.00**

B6E (Official Form 6E) (12/07) - Cont.

In re __Parcel 20, LLC_____,     Case No. ____09-14848_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Nevada Department of Taxation**<br>**State of Nevada**<br>**Sales/Use**<br>**PO Box 52609**<br>**Phoenix, AZ 85072** | - | | **03/31/09**<br><br>**Sales & Use Tax- paid post-petition pursuant to Order entered 5/18/09, Docket No. 179** | | | | 0.00 | **0.00** | 0.00 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Husband, Wife, Joint, or Community

Sheet __3___ of __3___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | **0.00** | 0.00 | 0.00 |
|---|---|---|---|---|
| | Total (Report on Summary of Schedules) | **9,412.00** 24,987.00 | | 15,575.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re __**Parcel 20, LLC**_____ ,    Case No. ___**09-14848**_____
                                        Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Schedule F01** <br> **See Attachment F1** | - | | **Homeowner Claims** | X | X | X | <br><br><br> **Unknown** |
| Account No. <br><br> **Schedule F02** <br> **See Attachment F2** | | | **Accounts Payable** | | | | <br><br> **305,594.22** |
| Account No. <br><br> **Schedule F03** <br> **See Attachment F3** | - | | **Intercompany Claims** | | | | <br><br> **120,378,246.33** |
| Account No. <br><br><br><br><br> | | | | | | | |

___0___  continuation sheets attached

| | Subtotal (Total of this page) | **120,683,840.55** |
|---|---|---|
| | Total (Report on Summary of Schedules) | **120,683,840.55** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re Parcel 20, LLC
Attachment F1
Homeowner Claims

09-14848

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Alberto Cecilia Carluto | 163 Castle Course Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ally Kenneth Yeh | 152 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ally Kenneth Yeh | 5652 Cactus Thorn Ave | | Las Vegas, NV 89118 | Homeowner | x | x | x | Unknown |
| Amanda Divito | 668 Harvester Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Amy Zhang | 141 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ang Family | 60 Douglasbank Rise S E | Calgary AB T2Z1 | Canada | Homeowner | x | x | x | Unknown |
| Ang Family | 656 Harvester Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Angela Charles Chu | 123 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Angela Charles Chu | 900 Canada Ct | | City Of Industry, CA 91748 | Homeowner | x | x | x | Unknown |
| Angela Lee | 167 Castle Course Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Antonia Jeffrey Chung | 77 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Antonia Jeffrey Chung | 1457 Bonita Ter | | Monterey Park, CA 91754 | Homeowner | x | x | x | Unknown |
| Ariel Machado | 178 Castle Course Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Brian Emery | 174 Castle Course Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Brian Ng | 182 Castle Course Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Brian Ng | 1707 15th Ave | | San Francisco, CA 94122 | Homeowner | x | x | x | Unknown |
| Calvin Lee | 192 Fortress Course Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Carmela Ballon Lecaros | 107 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Cherry Rodrigo | 111 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Conrado Cristina Yabut | 141 Castle Course Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Daniel Phee | 149 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Danilo Emma Mupas | 93 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Danilo Emma Mupas | 1087 Moonstone Pl | | Chula Vista, CA 91913 | Homeowner | x | x | x | Unknown |
| Deperio santos Family | 187 Fortress Course Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Deperio santos Family | 193 Fortress Course Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Deperio santos Family | 4391 Lardo Cantata St | | Las Vegas, NV 89135 | Homeowner | x | x | x | Unknown |
| Earnest Elliott | 157 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Fong Family | 108 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Franco Kam | 198 Fortress Course Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Franco Kam | PO Box 4895 | | West Hills, CA 91308 | Homeowner | x | x | x | Unknown |
| Ganqing Jiang | 185 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| George Doreen Hanada | 199 Fortress Course Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| George Doreen Hanada | 1177 Queen St Apt 2107 | | Honolulu, HI 96814 | Homeowner | x | x | x | Unknown |
| Godela Ananias Gasacao | 156 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Golden Point Investment LLC | 152 Castle Course Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Golden Point Investment LLC | 172 Cliff Valley Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Hawk Family | 144 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Hawk Family | 4627 203rd St NE | | Arlington, WA 98223 | Homeowner | x | x | x | Unknown |

In re Parcel 20, LLC
Attachment F1
Homeowner Claims

09-14848

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Herman Janis Wooten | 131 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Hong Wang | 146 Castle Course Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Hua Huang | 765 Orchard Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Hua Huang | 534 N Orange Ave Apt A | | La Puente, CA 91744 | Homeowner | x | x | x | Unknown |
| Hung Ai Phuong | 620 Harvester Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Hung Ai Phuong | 1118 S 9th St | | Alhambra, CA 91801 | Homeowner | x | x | x | Unknown |
| I chieh Da Ching Wang | 749 Orchard Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| I chieh Da Ching Wang | 52 Redwood Ln | | South Glastonbury, CT 0607 | Homeowner | x | x | x | Unknown |
| Irene Mindo | 132 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Irene Mindo | 7386 Calle Real Apt 1 | | Goleta, CA 93117 | Homeowner | x | x | x | Unknown |
| Isagani Virginia Abalos | 140 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| James Jessie Yee | 686 Harvester Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| James Jessie Yee | 5760 Spring Mountain Rd | | Las Vegas, NV 89146 | Homeowner | x | x | x | Unknown |
| Jammie Hsu | 695 Orchard Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jammie Hsu | 7835 S Rainbow Blvd Ste 4 | | Las Vegas, NV 89139 | Homeowner | x | x | x | Unknown |
| Jon Rosa Frankel | 145 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jorge Tsuilin Valenzuela | 638 Harvester Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jose Ruth Gamboa | 85 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kandise Leong | 116 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kivanc Orengil | 680 Harvester Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kivanc Orengil | 3688 E Tompkins Ave | | Las Vegas, NV 89121 | Homeowner | x | x | x | Unknown |
| Maila Aganon | 67 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Maria Arches | 169 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Mark Wood | 89 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Martin Laursen | 161 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Masami Miyuki Abe | 171 Castle Course Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Masami Miyuki Abe | 4730 S Fort Apache Rd Ste 300 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Nhung Bach | 103 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Nicanor Suzita Granados | 145 Castle Course Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Nicanor Suzita Granados | 11964 Montfort Cir | | Glen Allen, VA 23059 | Homeowner | x | x | x | Unknown |
| Nileen Lugo | 142 Castle Course Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Noel Maryjean Yraola | 175 Castle Course Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Patrick Monica Cheng | 81 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Patrick Monica Cheng | 3999 Golden Terrace Ln | | Chino Hills, CA 91709 | Homeowner | x | x | x | Unknown |
| Paul Velez | 155 Castle Course Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Phillip Maria Buenvenida | 100 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Phillip Maria Buenvenida | 31825 59th Ave S | | Auburn, WA 98001 | Homeowner | x | x | x | Unknown |
| Polina Chebotareva | 650 Harvester Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ralph Montemalo | 151 Castle Course Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Richard Chen | 644 Harvester Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |

In re Parcel 20, LLC
Attachment F1
Homeowner Claims

09-14848

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Robert Constance Gamiero | 623 Orchard Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Robert Johnson | 160 Castle Course Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ronaldo Susan Deang | 124 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Rosemarie Reynaldo Celario | 153 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ryan Soucie | 607 Orchard Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Scott Debbie Hager | 632 Harvester Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Shadi Luba Girgis | 173 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Shiou Yeh | 183 Castle Course Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Shiu Cheung | 676 Harvester Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Stella Yim Wong | 168 Castle Course Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Stephen Rong Richardson | 191 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Susan Wong | 165 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Sydney Wang | 120 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Theresa Dinkins | 626 Harvester Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Timothy Malagon | 639 Orchard Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Tin Cheung | 687 Orchard Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Tin Cheung | 2346 Indian Creek Rd | | Diamond Bar, CA 91765 | Homeowner | x | x | x | Unknown |
| Tomislav Rozalija Buntic | 615 Orchard Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Tony Wai Chow | 662 Harvester Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Urichuk Family | 148 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Veerachart Sritongsook | 179 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Vincent Jones | 156 Castle Course Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Wilhelmina Rolando Granados | 112 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Woo Shin | 179 Castle Course Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Xiao Yang | 127 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Xijuan Xu | 757 Orchard Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Xijuan Xu | 12845 Crestfield Ct | | Rancho Cucamonga, CA 91 | Homeowner | x | x | x | Unknown |
| Yaskin Family | 631 Orchard Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Yichang Lee | 128 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Yu Jiang | 162 Castle Course Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Yung Yao | 188 Fortress Course Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Yung Yao | 1122 Pescadero St | | Milpitas, CA 95035 | Homeowner | x | x | x | Unknown |
| Yvonne Lee | 159 Castle Course Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Yvonne Lee | 4214 California St | | San Francisco, CA 94118 | Homeowner | x | x | x | Unknown |
| Zhen Ye | 119 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Zhen Ye | 1161 York Ave Apt 11A | | New York, NY 10065 | Homeowner | x | x | x | Unknown |

In re Parcel 20, LLC                                                                                      09-14848
**AMENDED** Attachment F02
Accounts Payable

| Name | Address | Balance | Description |
|------|---------|---------|-------------|
| American Soils Engineering LLC | 6000 S Eastern Avenue, Suite 6B, Las Vegas, NV  89119 | ~~6,260.00~~ 14,880.00 | Operating Expense |
| Andrade's Cleaning Co. | 798 A Street, Las Vegas, NV  89106 | ~~613.70~~ 1,002.00 | Operating Expense |
| Bair's Carpet Valley - C | 7465 West Sunset Road, Suite 1200, Las Vegas, NV  89113 | 131.00 | Operating Expense |
| Bravo Underground, Inc. | 1183 Center Point Drive, Henderson, NV  89074 | 1,273.00 | Operating Expense |
| Cabinet West | 150 Cassia Way #100, Henderson, NV  89014 | 1,741.50 | Operating Expense |
| Chavez Construction Clean Up | 2160 W. Charleston, Suite M, Las Vegas, NV  89102 | 1,740.00 | Operating Expense |
| ~~Clark Co Bldg Dept~~ | ~~PO Box 553530, Las Vegas, NV  89115-3530~~ | ~~1,642.27~~ | ~~Operating Expense~~ |
| CM Painting, Inc. | 10967 Lampione Street, Las Vegas, NV  89141 | 1,765.00 | Operating Expense |
| Custom Hearth Dist., Inc. | P.O. Box 335367, N. Las Vegas, NV  89033 | 530.00 | Operating Expense |
| Dr. Drywall & Paint, Too | 2408 Santa Clara St, Las Vegas, NV  89104 | 7,811.50 | Operating Expense |
| Dynamic Heating & Air | 3315 Birtcher Drive, Las Vegas, NV  89118 | 125.00 | Operating Expense |
| Envision Concrete | 5655 Reference St., Las Vegas, NV  89122 | 1,570.00 | Operating Expense |
| Frank Rodriquez Services, Inc. | 3675 S. Rainbow, # 180, Las Vegas, NV  89103 | 3,110.00 | Operating Expense |
| ~~Heritage Land Company~~ | ~~4743 S Fort Apache #300, Las Vegas, NV  86413~~ | ~~31,094.54 2.35~~ | ~~Intercompany~~ |
| ~~Hirschi Masonry~~ | ~~4685 Berg St., N. Las Vegas, NV  89081~~ | ~~2,639.65~~ | ~~Operating Expense~~ |
| Interior Specialists, Inc. | 7465 W. Sunset Rd, Suite 1200, Las Vegas, NV  89113 | 2,183.94 | Operating Expense |
| Interstate Plumbing & A/C | 7201 West Post Road, Las Vegas, NV  89113 | 8,311.75 | Operating Expense |
| J&J Enterprises, Inc. | 5920 W. Cougar Ave., Las Vegas, NV  89139 | ~~23,885.40~~ 24,685.40 | Operating Expense |
| JS Pest Control | 3157 N. Rainbow Blvd. #568, Las Vegas, NV  89108-4578 | 130.00 | Operating Expense |
| ~~K. Brinkerhoff Enterprises~~ | ~~6998 Stone Meadows Avenue, Las Vegas, NV  89142~~ | ~~600.00~~ | ~~Operating Expense~~ |
| K. H. Landscaping Inc. | 2595 S. Cimarron Road, Suite 206, Las Vegas, NV  89117-7613 | 13,850.90 | Operating Expense |
| ~~Las Vegas Billboards~~ | ~~5665 S. Valley View Blvd #4, Las Vegas, NV  89119~~ | ~~1,125.00~~ | ~~Operating Expense~~ |
| ~~Las Vegas Review Journal~~ | ~~P.O. Box 70, Las Vegas, NV  89125~~ | ~~1,619.55~~ | ~~Operating Expense~~ |
| M S Concrete, Inc. | 3840 North Commerce, Las Vegas, NV  89032 | 12,396.89 | Operating Expense |
| M&M Electric, Inc | 3655 W. Dewey Drive, Las Vegas, NV  89118 | 2,904.00 | Operating Expense |
| ~~Nevada Department of Taxation~~ | ~~P.O. Box 52674, Phoenix, AZ  85072-2674~~ | ~~4,171.26~~ | ~~Operating Expense~~ |
| Orkin Pest Control | 5740 Arville St Suite 201, Las Vegas, NV  89118 | 50.00 | Operating Expense |
| Prudential Overall Supply | 3915 West Hacienda, Las Vegas, NV  89118 | 196.40 | Operating Expense |
| Rise & Run, Inc. | 1995 Whitney Mesa, Henderson, NV  89014 | 3,358.00 | Operating Expense |
| Safety Rails of NV Inc. | 3447 Ringstar Road, Las Vegas, NV  89030 | ~~120.00~~ 240.00 | Operating Expense |

| | | | |
|---|---|---|---|
| Safety Rails of NV Inc. | 3447 Ringstar Road, Las Vegas, NV  89030 | 120.00 | Operating Expense |
| Silver State Specialties, LLC | 3115 E. Lone Mountain Road, Suite 1500, Las Vegas, NV 89081 | 255.00 | Operating Expense |
| Slater Hanifan Group | 5740 S Arville #216, Las Vegas NV  89118 | 778.00 | Operating Expense |
| Sparklett's Drinking Water | P. O. Box 660579, Dallas, TX  75266-0579 | 95.00 | Operating Expense |
| Spirit Underground, LLC | 3525 W Hacienda, Las Vegas, NV  89118 | 155,768.94 154,905.66 | Operating Expense |
| Surface Solutions | P. O. Box 335112, North Las Vegas, NV  89033 | 130.00 | Operating Expense |
| The Masonry Group Nevada, Inc. | 4685 Berg Street, North Las Vegas, NV  89081 | 5,229.50 7,869.15 | Operating Expense |
| Triton Grading & Paving LLC | 4220 Arcata Way, Bldg B Suite 1, N Las Vegas, NV  89030 | 24,040.63 | Operating Expense |
| Valley Air Conditioning Inc. | 9225 Mann Street, Las Vegas, NV  89139 | 147.50 | Operating Expense |
| WestCor Construction DBA | 5620 Stephanie Street, Las Vegas, NV  89122 | 2,814.94 1,175.00 | Operating Expense |
| Wilmar Contracting Inc | 4525 W. Hacienda Ste 1, Las Vegas, NV  89118 | 542.00 | Operating Expense |
| Wright Engineers | 7425 Peak Drive, Las Vegas, NV  89128 | 11,670.00 | Operating Expense | Disputed |
| | | 31,400,681.57 305,594.22 | |

2

In re Parcel 20, LLC                                                                                          09-14848

Attachment F03

Intercompany Claims

| **Inter-Company Payables** | | |
|---|---|---|
| Glynda LP | 4730 S Fort Apache #300, Las Vegas, NV  89147 | $ 89,301,204.46 |
| Heritage Land Company | 4730 S Fort Apache #300, Las Vegas, NV  89147 | $ 31,077,041.87 |
| | | $120,378,246.33 |

Document comparison done by Workshare DeltaView on Saturday, June 27, 2009 1:19:01 PM

| Input: | |
|---|---|
| Document 1 | file://U:/My Documents/RHODES/Parcel 20 - F.doc |
| Document 2 | file://U:/My Documents/RHODES/Parcel 20 - F2.doc |
| Rendering set | Standard |

| Legend: | |
|---|---|
| Insertion | |
| Deletion | |
| Moved from | |
| Moved to | |
| Style change | |
| Format change | |
| Moved deletion | |
| Inserted cell | |
| Deleted cell | |
| Moved cell | |
| Split/Merged cell | |
| Padding cell | |

| Statistics: | |
|---|---|
| | Count |
| Insertions | 30 |
| Deletions | 40 |
| Moved from | 0 |
| Moved to | 0 |
| Style change | 0 |
| Format changed | 0 |
| Total changes | 70 |

**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF NEVADA**
**SOUTHERN DIVISION**

In re:  The Rhodes Companies, LLC, et al.,[1]                     **Case No. 09-14814**
                                                                 **(Jointly Administered)**

---

**Notes and Statement of Limitations and Methodology Regarding the Debtors' Amended Schedules of Assets and Liabilities and Statement of Financial Affairs**

---

The above-captioned Debtors (the "Debtors") each submit their respective Amended Schedules of Assets and Liabilities (the "Schedules") and Amended Statement of Financial Affairs (the "Statement") pursuant to 11 U.S.C. § 521 and Federal Rule of Bankruptcy Procedure 1007.  The following notes regarding the Statement and Schedules are fully incorporated into and made part of the Statement and Schedules.  The previously-filed *Notes and Statement of Limitations and Methodology Regarding the Debtors' Schedules of Assets and Liabilities and Statement of Financial Affairs* are also incorporated herein.  These notes collectively comprise an integral part of the Statement and Schedules and should be referred to and considered in connection with any review of the Statement and Schedules.  Unless otherwise noted, the financial and other information contained in the Statement and Schedules is derived from the Debtors in accordance with the Debtors' financial reporting and accounting policies and procedures.

**Notes Regarding the Debtors' Statement and Schedules**

Any changes to the schedules are shown as highlighted in yellow on the PDF of the filed version of the Schedules.

Any changes to attachments to the schedules are shown with a blackline of the attachment.  In the case of Schedule of Financial Affairs question no. 18 for Heritage Land Company, LLC and The Rhodes Companies, LLC, the attachment was omitted from the original filing and is attached to the amendment.

**Note to Schedule F  - Creditors Holding Unsecured Nonpriority Claims**

Amended Schedule F is revised to reflect invoices received through May 31, 2009 for goods or services provided prior to the Petition Date.

---

[1] The Debtors in these cases, along with their case numbers are:  Heritage Land Company, LLC (Case No. 09-14778); The Rhodes Companies, LLC (Case No. 09-14814); Tribes Holdings, LLC (Case No. 09-14817); Apache Framing, LLC (Case No. 09-14818); Geronimo Plumbing LLC (Case No. 09-14820); Gung-Ho Concrete LLC (Case No. 09-14822); Bravo, Inc. (Case No. 09-14825); Elkhorn Partners, A Nevada Limited Partnership (Case No. 09-14828); Six Feathers Holdings, LLC (Case No. 09-14833); Elkhorn Investments, Inc. (Case No. 09-14837); Jarupa, LLC (Case No. 09-14839); Rhodes Realty, Inc. (Case No. 09-14841); C & J Holdings, Inc. (Case No. 09-14843); Rhodes Ranch General Partnership (Case No. 09-14844); Rhodes Design and Development Corporation (Case No. 09-14846); Parcel 20, LLC (Case No. 09-14848); Tuscany Acquisitions IV, LLC (Case No. 09-14849); Tuscany Acquisitions III, LLC (Case No. 09-14850); Tuscany Acquisitions II, LLC (Case No. 09-14852); Tuscany Acquisitions, LLC (Case No. 09-14853); Rhodes Ranch Golf Country Club, LLC (Case No. 09-14854); Overflow, LP (Case No. 09-14856); Wallboard, LP (Case No. 09-14858); Jackknife, LP (Case No. 09-14860); Batcave, LP (Case No. 09-14861); Chalkline, LP (Case No. 09-14862); Glynda, LP (Case No. 09-14865); Tick, LP (Case No. 09-14866); Rhodes Arizona Properties, LLC (Case No. 09-14868); Rhodes Homes Arizona, L.L.C. (Case No. 09-14882); Tuscany Golf Country Club, LLC (Case No. 09-14884); and Pinnacle Grading, LLC (Case No. 09-14887).

1

Additionally, the Debtor has received authority from the Bankruptcy Court through various orders to make payments to certain holders of claims for amounts owed prior to the Petition Date. If those amounts have been paid pursuant to Bankruptcy Court Order through the course of the Debtor's Chapter 11 Case, the Debtor's books and records no longer show any amount owing to the vendor and, accordingly, such vendor's claim may be listed as $0.00.

2

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of Nevada

In re   **Parcel 20, LLC**

Debtor(s)

Case No.   **09-14848**

Chapter   **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES - AMENDED

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Authorized Agent of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __27__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date __7/1/09__

Signature _____
Joseph Schramm
Authorized Agent

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.